**Adreina ADAMS, Plaintiff–Appellant,**

v.

**Anthony ELLIS, Executive Director of New York State Division of Parole, et al., Defendants–Appellees.**

**No. 12–4516–cv.**

United States Court of Appeals, Second Circuit.

Oct. 23, 2013.

Linda M. Cronin, Cronin & Byczek, Lake Success, NY, for Appellant.

Barbara D. Underwood, Solicitor General; Michael S. Belohlavek, Senior Counsel; Brian A. Sutherland, Assistant Solicitor General of Counsel, for Eric T. Schneiderman, Attorney General of New York, New York, NY, for Appellees.

Present: B.D. PARKER, PETER W. HALL, DEBRA A. LIVINGSTON, Circuit Judges.

## SUMMARY ORDER

Plaintiff–Appellant Adreina Adams ("Adams"), appeals the district court's judgment granting Defendants–Appellees' motions for summary judgment with respect to Adams's First, Fourth, and Fourteenth Amendment claims and her hostile work environment claim. We assume the parties' familiarity with the underlying facts, the procedural history of the case, and the issues on appeal.

"This Court reviews a district court's grant of summary judgment de novo, viewing the facts in the light most favorable to the non-moving party and resolving all factual ambiguities in its favor." *Singh v. City of New York*, 524 F.3d 361, 366 (2d Cir.2008) (relying on *Buffalo Teachers Fed'n v. Tobe*, 464 F.3d 362, 367 (2d Cir. 2006)).

"To establish a First Amendment retaliation claim, a plaintiff must show: (1) his speech addressed a matter of public concern; (2) he suffered an adverse employment action; and (3) a causal connection between the speech and the adverse employment action." *Id.* at 372 (relying on *Cioffi v. Averill Park Cent. Sch. Dist. Bd.*

*of Educ.,* 444 F.3d 158, 162 (2d Cir.2006)). Whether speech is a matter of public concern is a question of law that is determined by the "content, form and context of a given statement, as revealed by the whole record." *Connick v. Myers,* 461 U.S. 138, 147–48 & n. 7, 103 S.Ct. 1684, 75 L.Ed.2d 708 (1983).

Adams asserts that she has been "very vocal" at hearings before the New York State Assembly, press conferences, and rallies regarding certain practices and procedures of the New York State Division of Parole. Aside from providing a transcript of the public hearing before the New York State Assembly, Adams fails to offer substantive details as to the remarks she made at other events. Adams's comments at the New York State Assembly hearing primarily concerned her assessment of a parole officer's workplace responsibilities. Considering the content, form, and context of Adams's speech, her remarks do not pertain to a matter of public concern. Reiterating the Supreme Court's observations in *Connick,* Adams's comments "would convey no information at all other than the fact that a single employee is upset with the status quo." *Id.* at 148, 103 S.Ct. 1684.

With regard not only to Adams's First Amendment retaliation claim but also with regard to her other constitutional and statutory claims, having conducted an independent and *de novo* review of the record, we AFFIRM the judgment of the district court substantially for the reasons articulated in its thorough and well-reasoned decisions.